**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Luis ESTRADA, Defendant–Appellant.**

No. 04–11259.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Nov. 8, 2005.

**266**

Denise B. Williams, Lubbock, TX, for Plaintiff–Appellee.

David E. Sloan, Lubbock, TX, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Luis Estrada appeals his guilty-plea sentence for aiding and abetting the transportation of illegal aliens within the United States, in violation of 8 U.S.C. § 1324(a)(1)(A)(ii) and 18 U.S.C. § 2.

Estrada renews his argument, preserved in the district court, that in light of the Supreme Court's decision in *Blakely v.*

*Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), his Sixth Amendment rights were violated when the district court assessed a two-level enhancement to his sentence pursuant to U.S.S.G. § 2L1.1(b)(5) for creating a substantial risk of death or serious bodily injury to his passengers based solely on judicially found facts.

Where, as here, an error under *United States v. Booker,* — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), has been preserved in the district court, we "will ordinarily vacate the sentence and remand, unless we can say the error is harmless under Rule 52(a) of the Federal Rules of Criminal Procedure." *United States v. Pineiro,* 410 F.3d 282, 284 (5th Cir.2005) (internal quotation marks and citation omitted). "The government bears the burden of showing that the error was harmless beyond a reasonable doubt." *Id.* To meet this burden, the Government must show that the *Booker* error did not affect the sentence that the defendant received, i.e., it must show "that the district court would have imposed the same sentence absent the error." *Id.*

The district court sentenced Estrada to the top of his guidelines range, but this factor is not conclusive to show that any error was harmless. *Cf. United States v. Rodriguez–Gutierrez,* 428 F.3d 201, 204–05 (5th Cir.2005) (holding, under a plain error standard of review, that a sentence at the maximum end of the guidelines range is strong but not conclusive evidence that the district court would not have imposed a lesser sentence under an advisory guidelines scheme). Although the district court also found such a sentence to be "adequate" to meet the sentencing objectives of punishment and deterrence, the record

contains no other indication by the district court that it would have imposed the same sentence absent *Booker* error. The Government thus cannot meet its burden.

Accordingly, Estrada's sentence is VACATED and the case is REMANDED for resentencing.

VACATED AND REMANDED.

---

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.